Malcolm L. LANDRY, Plaintiff–
Appellee,

v.

Mike BERRY, Defendant–Appellant.

No. 11–17588.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted June 25, 2013.

Filed July 2, 2013.

Terri Keyser–Cooper, Law Office of Terry Keyser–Cooper, Reno, NV, Diane K. Vaillancourt, Santa Cruz, CA, for Plaintiff–Appellee.

David Warren Hamilton, Deputy Attorney General, AGCA–Office Of The California Attorney General, Oakland, CA, for Defendant–Appellant.

Before: McKEOWN, CALLAHAN, and IKUTA, Circuit Judges.

## MEMORANDUM *

Mike Berry, a California Highway Patrol officer, appeals from the district court's denial of summary judgment. We have jurisdiction under 28 U.S.C. § 1291, and we reverse.

"[W]e are not precluded from hearing this interlocutory appeal merely because there are issues of fact in dispute." *Wilkins v. City of Oakland,* 350 F.3d 949, 951 (9th Cir.2003). We may "determine if the denial of qualified immunity was proper by assuming that the version of events offered by [Malcolm Landry] is correct." *Id.*

We do not consider whether a constitutional violation occurred and decide only

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

that the district court erred in holding that Berry was not entitled to qualified immunity. *See Pearson v. Callahan*, 555 U.S. 223, 235–36, 129 S.Ct. 808, 172 L.Ed.2d 565 (2009). "Even law enforcement officials who 'reasonably but mistakenly conclude that probable cause is present' are entitled to immunity." *Hunter v. Bryant*, 502 U.S. 224, 227, 112 S.Ct. 534, 116 L.Ed.2d 589 (1991) (quoting *Anderson v. Creighton*, 483 U.S. 635, 641, 107 S.Ct. 3034, 97 L.Ed.2d 523 (1987)). "[A]n officer who makes a reasonable mistake as to what the law requires under a given set of circumstances is entitled to the immunity defense." *Boyd v. Benton Cnty.*, 374 F.3d 773, 781 (9th Cir.2004). We conclude that it would not have been "clear to a reasonable officer that [Berry's] conduct was unlawful in the situation he confronted," *Saucier v. Katz*, 533 U.S. 194, 202, 121 S.Ct. 2151, 150 L.Ed.2d 272 (2001), because there is no decisional authority in this or other circuits establishing that detaining someone under the circumstances Berry confronted—repeated complaints about Landry's inexplicably erratic driving, the chaotic state of his car, observations of fresh damage to his car and a nearby guardrail, his refusal to abide by instructions to remain at a hotel until he could be picked up, and his puzzling responses to Berry's questions-is unconstitutional. *See Stoot v. City of Everett*, 582 F.3d 910, 922 (9th Cir.2009). Berry's conduct was not "so patently violative" of Landry's rights that he would have known "without guidance from the courts" that his actions were unlawful. *Boyd*, 374 F.3d at 781 (quoting *Deorle v. Rutherford*, 272 F.3d 1272, 1286 (9th Cir.2001)). Accordingly, Berry is entitled to summary judgment on the basis of qualified immunity.

**REVERSED.**